EXHIBIT
P-2
12/10/2021

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | PAGE: 1 |
|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response   DOCUMENT VIEWED: | |
| RUN TIME: | 09:51:25 | **Auto Response:** | |
| SUBCODE: | 1981214 | ACCOUNT #: ████4650 SUBSCRIBER: Preferred CMS, Inc. | |

3269876048035

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | | Office: | 1 | | | |
|---|---|---|---|---|---|---|---|
| | | | Date Sent: | 10/25/2017 | | | |
| | | | Date Due: | 11/17/2017 | | | |
| REMARKS: | | | Resp Date: | 11/09/2017 | | | |
| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **11/17/2017** | | | |
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN:   DOB: | ████████ | | Second Name: | U | U | U | |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different | | | |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown | | | |
| ZIP: | 33461 | 33407 | SSN Flag: | Same | | | |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same | | | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | | | |
| Account Name: | | | Phone: | (813) 251-0802 | | | |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 | | | |

| TRADE INFORMATION | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | / COLL ACCT | | | |
| Act Status/Rating: | **93** | | | | | |
| Payment Rating: | | | | | | |
| CII:   ECOA: | | **1** | | 1 | | |
| Balance:   Balance Date: | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | **476** | | 476 | | | |
| Orig Delinq Date: | **11/15/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | |
| High Credit Balance: | | | 476 | | | |
| Charge Off Amt: | | | | | | |
| Sch Monthly Pay:   Act Pay: | **0** | **0** | | | | |
| Portfolio Name: | | | | | | |
| Date Last Pay: | | | | | | |
| Open Date:   Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | |
| Cons Compl Code: | **XB** | | | | | |
| Type:   Terms:   Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | |

| Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002080

Case 8:21-cv-01038-WFJ-AAS    Document 21-13    Filed 01/07/22    Page 2 of 28 PageID 319

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 | |
|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 3269876048034 |
| SUBCODE: | 1981214 | ACCOUNT #: ▓▓▓4632 | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | |

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 10/25/2017 |
| | | Date Due: | 11/17/2017 |
| REMARKS: | | Resp Date: | 11/09/2017 |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **11/17/2017** |
|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U S U |
| SSN: DOB: | ████████ | | Second Name: | U U U |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown |
| ZIP: | 33461 | 33407 | SSN Flag: | Same |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz |
| Account Name: | | | Phone: | (813) 251-0802 |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 |

| TRADE INFORMATION | | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | | / COLL ACCT | | | |
| Act Status/Rating: | | | **93** | | | | | |
| Payment Rating: | | | | | | | | |
| CII: | ECOA: | | **1** | | | 1 | | |
| Balance: | Balance Date: | | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | | **476** | | 476 | | | |
| Orig Delinq Date: | | | **11/16/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | | |
| High Credit Balance: | | | | | 476 | | | |
| Charge Off Amt: | | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | | |
| Date Last Pay: | | | | | | | | |
| Open Date: | Closed Date: | | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | | |
| Cons Compl Code: | | | **XB** | | | | | |
| Type: | Terms: | Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | | |

| | | | Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002081

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 | | |
|---|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 3269876048033 | | |
| SUBCODE: | 1981214 | ACCOUNT #: ████4071 | | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | | |

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 10/25/2017 |
| | | Date Due: | 11/17/2017 |
| REMARKS: | | Resp Date: | 11/09/2017 |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **11/17/2017** |
|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U S U |
| SSN: DOB: | ████████ | ████████ | Second Name: | U U U |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown |
| ZIP: | 33461 | 33407 | SSN Flag: | Same |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz |
| Account Name: | | | Phone: | (813) 251-0802 |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 |

| TRADE INFORMATION | | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | | / COLL ACCT | | | |
| Act Status/Rating: | | | **93** | | | | | |
| Payment Rating: | | | | | | | | |
| CII: | ECOA: | | | **1** | | 1 | | |
| Balance: | Balance Date: | | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | | **476** | | 476 | | | |
| Orig Delinq Date: | | | **11/23/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | | |
| High Credit Balance: | | | | | 476 | | | |
| Charge Off Amt: | | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | | |
| Date Last Pay: | | | | | | | | |
| Open Date: | Closed Date: | | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | | |
| Cons Compl Code: | | | **XB** | | | | | |
| Type: | Terms: | Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | | |

| | | | | Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002082

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | PAGE: 1 |
|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: |
| RUN TIME: | 09:51:25 | **Auto Response:** | |
| SUBCODE: | 1981214 | ACCOUNT #    4039 | |
| | | SUBSCRIBER: Preferred CMS, Inc. | |

3269876048032

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY  AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT  NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 10/25/2017 |
| | | Date Due: | 11/17/2017 |
| REMARKS: | | Resp Date: | 11/09/2017 |
| | CONSUMER IDENTIFICATION / SUBSCRIBER CONSUMER ID | **DNR Date:** | **11/17/2017** |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | |
|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U S U |
| SSN:   DOB: | ▮▮▮▮ | | Second Name: | U U U |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown |
| ZIP: | 33461 | 33407 | SSN Flag: | Same |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz |
| Account Name: | | | Phone: | (813) 251-0802 |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 |

| TRADE INFORMATION | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | / COLL ACCT | | | |
| Act Status/Rating: | **93** | | | | | |
| Payment Rating: | | | | | | |
| CII:   ECOA: | | **1** | | 1 | | |
| Balance:   Balance Date: | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | **476** | | 476 | | | |
| Orig Delinq Date: | **11/24/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | |
| High Credit Balance: | | | 476 | | | |
| Charge Off Amt: | | | | | | |
| Sch Monthly Pay:   Act Pay: | **0** | **0** | | | | |
| Portfolio Name: | | | | | | |
| Date Last Pay: | | | | | | |
| Open Date:   Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | |
| Cons Compl Code: | **XB** | | | | | |
| Type:   Terms:   Freq: | **48** | | 48   001 | | | |
| Original Creditor: | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | |

| | Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002083

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 5 of 28 PageID 322

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 | | |
|---|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 3269876048031 | | |
| SUBCODE: | 1981214 | ACCOUNT #: ████4019 | | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | | |

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 10/25/2017 |
| | | Date Due: | 11/17/2017 |
| REMARKS: | | Resp Date: | 11/09/2017 |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | | | |
|---|---|---|---|---|---|---|
| | | | **DNR Date:** | **11/17/2017** | | |
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN: DOB: ████ | | | Second Name: | U | U | U |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown |
| ZIP: | 33461 | 33407 | SSN Flag: | Same |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz |
| Account Name: | | | Phone: | (813) 251-0802 |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 |

| TRADE INFORMATION | | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | | / COLL ACCT | | | |
| Act Status/Rating: | | | **93** | | | | | |
| Payment Rating: | | | | | | | | |
| CII: | ECOA: | | | **1** | | 1 | | |
| Balance: | Balance Date: | | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | | **476** | | 476 | | | |
| Orig Delinq Date: | | | **11/25/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | | |
| High Credit Balance: | | | | | 476 | | | |
| Charge Off Amt: | | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | | |
| Date Last Pay: | | | | | | | | |
| Open Date: | Closed Date: | | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | | |
| Cons Compl Code: | | | **XB** | | | | | |
| Type: | Terms: | Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | | |

| | Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002084

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 6 of 28 PageID 323

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 |
|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮990 | | | 3269876048030 |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | |

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 10/25/2017 |
| | | Date Due: | 11/17/2017 |
| REMARKS: | | Resp Date: | 11/09/2017 |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **11/17/2017** |
|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U S U |
| SSN: DOB: | ▮▮▮▮▮ | ▮▮▮▮▮ | Second Name: | U U U |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown |
| ZIP: | 33461 | 33407 | SSN Flag: | Same |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz |
| Account Name: | | | Phone: | (813) 251-0802 |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 |

| TRADE INFORMATION | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/26/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | | | | |
| Type: | Terms: | Freq: | **48** | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002085

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 7 of 28 PageID 324

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 | | |
|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 3269876048029 | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮▮3963 | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | |

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 10/25/2017 |
| | | Date Due: | 11/17/2017 |
| REMARKS: | | Resp Date: | 11/09/2017 |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **11/17/2017** | | | |
|---|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN: DOB: | ███████████████ | ███████████████ | Second Name: | U | | U | U |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different | | | |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown | | | |
| ZIP: | 33461 | 33407 | SSN Flag: | Same | | | |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same | | | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | | | |
| Account Name: | | | Phone: | (813) 251-0802 | | | |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 | | | |

| TRADE INFORMATION | | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | | / COLL ACCT | | | |
| Act Status/Rating: | | | **93** | | | | | |
| Payment Rating: | | | | | | | | |
| CII: | ECOA: | | | **1** | | 1 | | |
| Balance: | Balance Date: | | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | | **476** | | 476 | | | |
| Orig Delinq Date: | | | **11/27/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | | |
| High Credit Balance: | | | | | 476 | | | |
| Charge Off Amt: | | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | | |
| Date Last Pay: | | | | | | | | |
| Open Date: | Closed Date: | | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | | |
| Cons Compl Code: | | | **XB** | | | | | |
| Type: | Terms: | Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | | |

| | | | | | Response History Grid | | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002086

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 8 of 28 PageID 325

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | PAGE: 1 |
|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: |
| RUN TIME: | 09:51:25 | **Auto Response:** | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮3484 | 3269876048020 |
| | | SUBSCRIBER: Preferred CMS, Inc. | |

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 10/25/2017 |
| | | Date Due: | 11/17/2017 |
| REMARKS: | | Resp Date: | 11/09/2017 |

| CONSUMER IDENTIFICATION | | SUBSCRIBER CONSUMER ID | **DNR Date:** | **11/17/2017** | | | | |
|---|---|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN: | DOB: ▮▮▮▮▮▮▮ | | Second Name: | U | U | U | |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown |
| ZIP: | 33461 | 33407 | SSN Flag: | Same |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz |
| Account Name: | | | Phone: | (813) 251-0802 |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 |

| TRADE INFORMATION | | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | | / COLL ACCT | | | |
| Act Status/Rating: | | | **93** | | | | | |
| Payment Rating: | | | | | | | | |
| CII: | ECOA: | | | **1** | | 1 | | |
| Balance: | Balance Date: | | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | | **476** | | 476 | | | |
| Orig Delinq Date: | | | **11/17/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | | |
| High Credit Balance: | | | | | 476 | | | |
| Charge Off Amt: | | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | | |
| Date Last Pay: | | | | | | | | |
| Open Date: | Closed Date: | | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | | |
| Cons Compl Code: | | | **XB** | | | | | |
| Type: | Terms: | Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | | |

| | Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002087

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 9 of 28 PageID 326

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 |
|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | |
| SUBCODE: | 1981214 | ACCOUNT #: ███████444 | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | |

3269876048019

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY  AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT  NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 | | |
|---|---|---|---|---|---|
| | | Date Sent: | 10/25/2017 | | |
| | | Date Due: | 11/17/2017 | | |
| REMARKS: | | Resp Date: | 11/09/2017 | | |
| | | **DNR Date:** | **11/17/2017** | | |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN: DOB: | ████████████████████████████ | | Second Name: | U | U | U | |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different | | | |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown | | | |
| ZIP: | 33461 | 33407 | SSN Flag: | Same | | | |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same | | | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | | | |
| Account Name: | | | Phone: | (813) 251-0802 | | | |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 | | | |

| TRADE INFORMATION | | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | | / COLL ACCT | | | |
| Act Status/Rating: | | | **93** | | | | | |
| Payment Rating: | | | | | | | | |
| CII: | ECOA: | | | **1** | | 1 | | |
| Balance: | Balance Date: | | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | | **476** | | 476 | | | |
| Orig Delinq Date: | | | **11/18/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | | |
| High Credit Balance: | | | | | 476 | | | |
| Charge Off Amt: | | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | | |
| Date Last Pay: | | | | | | | | |
| Open Date: | Closed Date: | | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | | |
| Cons Compl Code: | | | **XB** | | | | | |
| Type: | Terms: | Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | | |

| Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002088

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 10 of 28 PageID 327

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 |
|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮3418 | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | |

3269876048018

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 10/25/2017 |
| | | Date Due: | 11/17/2017 |
| REMARKS: | | Resp Date: | 11/09/2017 |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **11/17/2017** |
|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U S U |
| SSN: DOB: | ▮▮▮ | ▮▮▮ | Second Name: | U U U |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown |
| ZIP: | 33461 | 33407 | SSN Flag: | Same |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz |
| Account Name: | | | Phone: | (813) 251-0802 |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 |

| TRADE INFORMATION | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/19/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | | | | | Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002089

Case 8:21-cv-01038-WFJ-AAS    Document 21-13    Filed 01/07/22    Page 11 of 28 PageID 328

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 | | |
|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 3269876048017 | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮▮▮378 SUBSCRIBER: Preferred CMS, Inc. | | | | |

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 | | | |
|---|---|---|---|---|---|---|
| | | Date Sent: | 10/25/2017 | | | |
| | | Date Due: | 11/17/2017 | | | |
| REMARKS: | | Resp Date: | 11/09/2017 | | | |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | **DNR Date:** | **11/17/2017** | | |
|---|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | | Name Flag: | S | U | S | U |
| SSN: DOB: | ▮▮▮▮▮ ▮▮▮▮ | ▮▮▮▮▮ ▮▮▮▮ | | Second Name: | U | U | U |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | | Curr Addr Flag: | Different |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | | Prev Addr Flag: | Unknown |
| ZIP: | 33461 | 33407 | | SSN Flag: | Same |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | | DOB Flag: | Same |
| Prev Addr 2: | | | | Authorized Verifier: | Odalys Diaz |
| Account Name: | | | | Phone: | (813) 251-0802 |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | | DF Contact Phone #: | (800) 741-0802 |

| TRADE INFORMATION | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/20/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | | | Response History Grid | | | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002090

3269876048016

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 |
|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | |
| RUN TIME: | 09:51:25 | | | |
| SUBCODE: | 1981214 | **Auto Response:** | | |
| | | ACCOUNT #: ▌344 | | |

SUBSCRIBER: Preferred CMS, Inc.

**DISPUTE REASON:** 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT. NEVER AGREED TO PAY.VALIDATE OR REMOVE.

**REMARKS:**

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | | | |
|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Office: | 1 | | |
| SSN: | DOB: ▐ | | Date Sent: | 10/25/2017 | | |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Date Due: | 11/17/2017 | | |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Resp Date: | 11/09/2017 | | |
| ZIP: | 33461 | 33407 | **DNR Date:** | **11/17/2017** | | |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | Name Flag: | S | S | S U |
| Prev Addr 2: | | | Second Name: | U | U | U |
| Account Name: | | | Curr Addr Flag: | Different | | |
| | | | Prev Addr Flag: | Unknown | | |
| | | | SSN Flag: | Same | | |
| | | | DOB Flag: | Same | | |
| | | | Authorized Verifier: | Odalys Diaz | | |
| | | | Phone: | (813) 251-0802 | | |
| | | | DF Contact Phone #: | (800) 741-0802 | | |

**RESPONSE:** 23 - Change-Disp info accurate-Updated acct info unrelated to dispute

| TRADE INFORMATION | | SUBSCRIBER RESPONSE | | |
|---|---|---|---|---|
| Acct Condition/Cumm Status: | / COLL ACCT | ON PROFILE | | |
| Act Status/Rating: | 93 | | | |
| Payment Rating: | | | | |
| CII: | ECOA: 1 | 1 | | |
| Balance: | 476 | 476 | | |
| Balance Date: | 10/27/2017 | 10/10/2017 | | |
| Amt Past Due: | 476 | 476 | | |
| Orig Deling Date: | 11/21/2015 | | | |
| Credit Limit/Orig Amt: | | | | |
| High Credit Balance: | | 476 | | |
| Charge Off Amt: | | | | |
| Sch Monthly Pay: 0 | Act Pay: 0 | 0 | | |
| Portfolio Name: | | | | |
| Date Last Pay: | | | | |
| Open Date: 12/12/2016 | Closed Date: | 12/12/2016 | | |
| Spec Comm Code: | | | | |
| Cons Comm Code: | | | | |
| Cons Compl Code: | XB | | | |
| Type: XB | Terms: 48 | Freq: | 48 | |
| Original Creditor: | INCARE MEDICAL SERVICES INC (1 | INCARE MEDICAL SERVICES INC | | |
| Special Payment/Date/Amt: | | 001 | | |

CONSUMER CLAIMS

### Response History Grid

| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | |

### On-File History Grid

| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | |

EXP-FOWLER-002091

Case 8:21-cv-01038-WFJ-AAS    Document 21-13    Filed 01/07/22    Page 13 of 28 PageID 330

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | PAGE: 1 | | |
|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | 3269876048015 | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮▮▮▮323 | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | |

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. I HAVE NEVER RECEIVED SERVICES FROM THIS COMPANY AND I HAVE NO KNOWLEDGE OF THIS ACCOUNT NEVER AGREED TO PAY.VALIDATE OR REMOVE. | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 10/25/2017 |
| | | Date Due: | 11/17/2017 |
| REMARKS: | | Resp Date: | 11/09/2017 |

| CONSUMER IDENTIFICATION | | SUBSCRIBER CONSUMER ID | **DNR Date:** | **11/17/2017** | | |
|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN: DOB: | ▮▮▮▮▮▮▮▮ | | Second Name: | U | U | U |
| Curr Address: | 901 POINSETTIA LANE | 501 52ND ST | Curr Addr Flag: | Different | | |
| | LAKE WORTH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown | | |
| ZIP: | 33461 | 33407 | SSN Flag: | Same | | |
| Prev Addr 1: | 501 52ND STREET WEST PALM BEACH FL 33407 | | DOB Flag: | Same | | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | | |
| Account Name: | | | Phone: | (813) 251-0802 | | |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 | | |

| TRADE INFORMATION | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **10/27/2017** | 476 | 10/10/2017 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/22/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | **0** | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2017 | | | | | | | | | | | | | 2017 | | | | G | G | G | G | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | 2010 | | | | | | | | | | | | |

EXP-FOWLER-002092

Case 8:21-cv-01038-WFJ-AAS    Document 21-13    Filed 01/07/22    Page 14 of 28 PageID 331

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 | | |
|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | | 0088215437013 |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮4650 | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | | Office: | 1 | |
|---|---|---|---|---|---|
| | | | Date Sent: | 05/07/2019 | |
| | | | Date Due: | 05/30/2019 | |
| REMARKS: | | | Resp Date: | 05/08/2019 | |
| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/2019** | |
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U | S U |
| SSN: DOB: | ▮▮▮▮▮▮▮▮ | | Second Name: | U U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | |
| Prev Addr 1: | | | DOB Flag: | Same | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | |
| Account Name: | | | Phone: | (813) 251-0802 | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | |

| TRADE INFORMATION | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/15/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | |

EXP-FOWLER-002093

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 15 of 28 PageID 332

| PROGRAM: | APRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 | | |
|---|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 0088215437012 | | |
| SUBCODE: | 1981214 | ACCOUNT #: ████632 | | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 05/07/2019 |
| | | Date Due: | 05/30/2019 |
| REMARKS: | | Resp Date: | 05/08/2019 |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | | |
|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S ▪ S U | |
| SSN: DOB: | ████████████ | | Second Name: | U U ▪ | |
| Curr Address: | 194 ██S█ 27TH S█ APT 2 | PO BOX 5946 | Curr Addr Flag | Different | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag | Unknown | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | |
| Prev Addr 1: | | | DOB Flag: | Same | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | |
| ██count Name: | | | Phone: | (813) 251-0802 | |
| RESPONSE: | **24 - Change-Cons disp not speci██: ID verified. Acct info verified** | DF Contact Phone #: | (800) 741-0802 | |

| TRADE INFORMATION | | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | **1** | | 1 | | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/16/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | **0** | | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | | Response History Grid | | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | |

EXP-FOWLER-002094

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 16 of 28 PageID 333

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 | | |
|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 0088215437011 | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮▮4071 | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | Office: | 1 | | | |
|---|---|---|---|---|---|---|
| | | Date Sent: | 05/07/2019 | | | |
| | | Date Due: | 05/30/2019 | | | |
| REMARKS: | | Resp Date: | 05/08/2019 | | | |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/2019** | | |
|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN: DOB: | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | Second Name: | U | U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | | |
| Prev Addr 1: | | | DOB Flag: | Same | | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | | |
| Account Name: | | | Phone: | (813) 251-0802 | | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | | |

| TRADE INFORMATION | | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/23/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |

EXP-FOWLER-002095

Case 8:21-cv-01038-WFJ-AAS  Document 21-13  Filed 01/07/22  Page 17 of 28 PageID 334

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 | | |
|---|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 0088215437010 | | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮4039 | | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | Office: | 1 | | |
|---|---|---|---|---|---|
| | | Date Sent: | 05/07/2019 | | |
| | | Date Due: | 05/30/2019 | | |
| REMARKS: | | Resp Date: | 05/08/2019 | | |
| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/2019** | |
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U | S U |
| SSN: DOB: | ▮▮▮▮▮▮▮▮▮▮▮ | | Second Name: | U U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | |
| Prev Addr 1: | | | DOB Flag: | Same | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | |
| Account Name: | | | Phone: | (813) 251-0802 | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | |

| TRADE INFORMATION | | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/24/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | | | Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | |

EXP-FOWLER-002096

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 18 of 28 PageID 335

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 |
|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | |
| SUBCODE: | 1981214 | ACCOUNT #: ▓▓▓4019 | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | |

0088215437009

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | Office: | 1 | | | |
|---|---|---|---|---|---|---|
| | | Date Sent: | 05/07/2019 | | | |
| | | Date Due: | 05/30/2019 | | | |
| REMARKS: | | Resp Date: | 05/08/2019 | | | |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | | | |
|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN: DOB: | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | Second Name: | U | U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | | |
| Prev Addr 1: | | | DOB Flag: | Same | | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | | |
| Account Name: | | | Phone: | (813) 251-0802 | | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | | |

| TRADE INFORMATION | | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/25/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: | Freq: | **48** | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | | | | Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |

EXP-FOWLER-002097

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 19 of 28 PageID 336

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 | | | |
|---|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 0088215437008 | | |
| SUBCODE: | 1981214 | ACCOUNT #: 110441990 | | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | Office: | 1 | | | |
|---|---|---|---|---|---|---|
| | | Date Sent: | 05/07/2019 | | | |
| | | Date Due: | 05/30/2019 | | | |
| REMARKS: | | Resp Date: | 05/08/2019 | | | |
| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/2019** | | | |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | | |
|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U | S U |
| SSN: | DOB: | | Second Name: | U U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | |
| Prev Addr 1: | | | DOB Flag: | Same | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | |
| Account Name: | | | Phone: | (813) 251-0802 | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | |

| TRADE INFORMATION | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | / COLL ACCT | | | |
| Act Status/Rating: | **93** | | | | | |
| Payment Rating: | | | | | | |
| CII: ECOA: | **1** | | 1 | | | |
| Balance: Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | **476** | | 476 | | | |
| Orig Delinq Date: | **11/26/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | |
| High Credit Balance: | | | 476 | | | |
| Charge Off Amt: | | | | | | |
| Sch Monthly Pay: Act Pay: | **0** | | | | | |
| Portfolio Name: | | | | | | |
| Date Last Pay: | | | | | | |
| Open Date: Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | |
| Cons Compl Code: | **XB** | | XB | | | |
| Type: Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | |

| | Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | |

EXP-FOWLER-002098

Case 8:21-cv-01038-WFJ-AAS    Document 21-13    Filed 01/07/22    Page 20 of 28 PageID 337

| PROGRAM: | ■APRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 | |
|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | 0088215437007 | |
| SUBCODE: | 1981214 | ACCOUNT ■■■■■■963 | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | |

| DISPUT■ REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | Office: | 1 | | |
|---|---|---|---|---|---|
| | | Date Sent: | 05/07/2019 | | |
| | | Date Due: | 05/30/2019 | | |
| REMARKS: | | Resp Date: | 05/08/2019 | | |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/201■** | |
|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S ■ S | U |
| SSN: DOB: | ■■■■■■■■ 05/■■/■■■ | ■■■■■■■■ 05/■■/■■■ | Second Name: | U U | ■ |
| Curr Address: | 194 ■AS■ 27TH S■ APT 2 | PO BOX 5946 | Curr Addr Fla | Different | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Fla■ | Unknown | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | |
| Prev Addr 1: | | | DOB Flag: | Same | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | |
| ■ccount Name: | | | Phone: | (813) 251-0802 | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | |

| TRADE INFORMATION | | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/27/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |

EXP-FOWLER-002099

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 21 of 28 PageID 338

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | PAGE: 1 | |
|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | 0088215437006 |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮3484 | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | | Office: | 1 | | | |
|---|---|---|---|---|---|---|---|
| | | | Date Sent: | 05/07/2019 | | | |
| | | | Date Due: | 05/30/2019 | | | |
| REMARKS: | | | Resp Date: | 05/08/2019 | | | |
| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/2019** | | | |
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN: DOB: | ▮▮▮▮▮▮ | | Second Name: | U | | U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | | | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | | | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | | | |
| Prev Addr 1: | | | DOB Flag: | Same | | | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | | | |
| Account Name: | | | Phone: | (813) 251-0802 | | | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | | | |

| TRADE INFORMATION | | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/17/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | |

EXP-FOWLER-002100

Case 8:21-cv-01038-WFJ-AAS    Document 21-13    Filed 01/07/22    Page 22 of 28 PageID 339

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 |
|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | |
| | | ACCOUNT #: ▇▇▇▇8444 | | 0088215437005 |
| SUBCODE: | 1981214 | SUBSCRIBER: Preferred CMS, Inc. | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | | Office: | 1 |
|---|---|---|---|---|
| | | | Date Sent: | 05/07/2019 |
| | | | Date Due: | 05/30/2019 |
| REMARKS: | | | Resp Date: | 05/08/2019 |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/2019** | | | | |
|---|---|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S | U | S | U |
| SSN: DOB: | ███████████████████████ | | Second Name: | U | | U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | | | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | | | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | | | |
| Prev Addr 1: | | | DOB Flag: | Same | | | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | | | |
| Account Name: | | | Phone: | (813) 251-0802 | | | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | | | |

| TRADE INFORMATION | | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/18/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | |

EXP-FOWLER-002101

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 23 of 28 PageID 340

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | PAGE: 1 | | |
|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | 0088215437004 | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮3418 | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | Office: | 1 | | |
|---|---|---|---|---|---|
| | | Date Sent: | 05/07/2019 | | |
| | | Date Due: | 05/30/2019 | | |
| REMARKS: | | Resp Date: | 05/08/2019 | | |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/2019** | | |
|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U | S U |
| SSN: DOB: | ▮▮▮▮▮▮ | ▮▮▮▮▮▮ | Second Name: | U U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | |
| Prev Addr 1: | | | DOB Flag: | Same | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | |
| Account Name: | | | Phone: | (813) 251-0802 | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | |

| TRADE INFORMATION | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | / COLL ACCT | | | |
| Act Status/Rating: | **93** | | | | | |
| Payment Rating: | | | | | | |
| CII: ECOA: | | **1** | | 1 | | |
| Balance: Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | **476** | | 476 | | | |
| Orig Delinq Date: | **11/19/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | |
| High Credit Balance: | | | 476 | | | |
| Charge Off Amt: | | | | | | |
| Sch Monthly Pay: Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | |
| Date Last Pay: | | | | | | |
| Open Date: Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | |
| Cons Compl Code: | **XB** | | XB | | | |
| Type: Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | |

| | Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | |

EXP-FOWLER-002102

Case 8:21-cv-01038-WFJ-AAS    Document 21-13    Filed 01/07/22    Page 24 of 28 PageID 341

| PROGRAM: | ■APRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 |
|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | 0088215437003 |
| SUBCODE: | 1981214 | ACCOUNT ■ ■■■3378 | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | |

| DISPUT■ REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | Office: | 1 |
|---|---|---|---|
| | | Date Sent: | 05/07/2019 |
| | | Date Due: | 05/30/2019 |
| REMARKS: | | Resp Date: | 05/08/2019 |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | |
|---|---|---|---|---|
| | | | **DNR Date:** | **05/30/201■** |
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S ■ S U |
| SSN: DOB: | ████████████████████████ | | Second Name: | U U ■ |
| Curr Address: | 194 ■AS■ 27TH S■ APT 2 | PO BOX 5946 | Curr Addr Fla■ | Different |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Fla■ | Unknown |
| ZIP: | 33404 | 33466 | SSN Flag: | Same |
| Prev Addr 1: | | | DOB Flag: | Same |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz |
| ■count Name: | | | Phone: | (813) 251-0802 |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 |

| TRADE INFORMATION | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/20/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | Response History Grid | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | |

EXP-FOWLER-002103

Case 8:21-cv-01038-WFJ-AAS   Document 21-13   Filed 01/07/22   Page 25 of 28 PageID 342

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: 1 | |
|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | 0088215437002 | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮▮3344 | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | | Office: | 1 | | |
|---|---|---|---|---|---|---|
| | | | Date Sent: | 05/07/2019 | | |
| | | | Date Due: | 05/30/2019 | | |
| REMARKS: | | | Resp Date: | 05/08/2019 | | |
| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/2019** | | |
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U | S U |
| SSN:   DOB: | ▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ | Second Name: | U U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | |
| Prev Addr 1: | | | DOB Flag: | Same | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | |
| Account Name: | | | Phone: | (813) 251-0802 | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | |

| TRADE INFORMATION | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/21/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms:  Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | Response History Grid | | | | | | | | | | | | | On-File History Grid | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | |

EXP-FOWLER-002104

Case 8:21-cv-01038-WFJ-AAS Document 21-13 Filed 01/07/22 Page 26 of 28 PageID 343

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 | | |
|---|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | | | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | 0088215437001 | | |
| SUBCODE: | 1981214 | ACCOUNT #: ▮▮3323 | | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | | |

| DISPUTE REASON: | 112 - Claims inaccurate information. Did not provide specific dispute. Provide complete ID and verify account information. HIPAA VIOLATION. I DID NOT GIVE PERMISSION TO EXCHANGE MY PHI (PROTECTED HEALTH INFO) | Office: | 1 | |
|---|---|---|---|---|
| | | Date Sent: | 05/07/2019 | |
| | | Date Due: | 05/30/2019 | |
| REMARKS: | | Resp Date: | 05/08/2019 | |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **05/30/2019** | |
|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U | S U |
| SSN: | DOB: ▮▮▮▮ | | Second Name: | U U | U |
| Curr Address: | 194 EAST 27TH ST APT 2 | PO BOX 5946 | Curr Addr Flag: | Different | |
| | RIVIERA BEACH, FL | LAKE WORTH, FL | Prev Addr Flag: | Unknown | |
| ZIP: | 33404 | 33466 | SSN Flag: | Same | |
| Prev Addr 1: | | | DOB Flag: | Same | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | |
| Account Name: | | | Phone: | (813) 251-0802 | |
| RESPONSE: | **24 - Change-Cons disp not specific: ID verified. Acct info verified** | | DF Contact Phone #: | (800) 741-0802 | |

| TRADE INFORMATION | | SUBSCRIBER RESPONSE | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **05/08/2019** | 476 | 04/12/2019 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/22/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: | Freq: | **48** | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

| | | | | Response History Grid | | | | | | | | | | | On-File History Grid | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 2019 | | | | | | | | | | | | | 2019 | | | | | | | | | | G | G | G |
| 2018 | | | | | | | | | | | | | 2018 | G | G | G | G | G | | | | | | | |
| 2017 | | | | | | | | | | | | | 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | 2012 | | | | | | | | | | | | |

EXP-FOWLER-002105

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 |
|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | Y | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | |
| SUBCODE: | 1981214 | ACCOUNT #: ___3990 | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | |

014636959002

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. | | | |
|---|---|---|---|---|

| | CONSUMER IDENTIFICATION | | SUBSCRIBER CONSUMER ID | |
|---|---|---|---|---|

**REMARKS:**

| | | | Office: | 1 |
|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U U S U |
| SSN: DOB: | | Second Name: | | U U U |
| Curr Address: | 516 S DIXIE HWY 265 | 516 S DIXIE HWY 265 | Curr Addr Flag: | Same |
| | WEST PALM BEACH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown |
| ZIP: | 33401 | 33401 | SSN Flag: | Same |
| Prev Addr 1: | | | DOB Flag: | Same |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz |
| Account Name: | | | Phone: | (813) 251-0802 |
| RESPONSE: | 23 - Change-Disp info accurate-Updated acct info unrelated to dispute | | DF Contact Phone #: | (800) 741-0802 |

Date Sent: 02/11/2021
Date Due: 03/03/2021
Resp Date: 02/26/2021
**DNR Date:** **03/03/2021**

| TRADE INFORMATION | SUBSCRIBER RESPONSE | | ON PROFILE | CONSUMER CLAIMS |
|---|---|---|---|---|
| Acct Condition/Cumm Status: | | / COLL ACCT | | |
| Act Status/Rating: | 93 | | | |
| Payment Rating: | | | | |
| CII: | ECOA: | 1 | 1 | |
| Balance: | Balance Date: | 476 | 02/24/2021 | 476 | 12/16/2020 |
| Amt Past Due: | 476 | 476 | | |
| Orig Delinq Date: | 11/26/2015 | | | |
| Credit Limit/Orig Amt: | | | | |
| High Credit Balance: | | 476 | | |
| Charge Off Amt: | | | | |
| Sch Monthly Pay: | Act Pay: | 0 | | |
| Portfolio Name: | | | | |
| Date Last Pay: | | | | |
| Open Date: | Closed Date: | 12/12/2016 | 12/12/2016 | |
| Spec Comm Code: | | | | |
| Cons Compl Code: | | | | |
| Type: | Terms: | Freq: | XB | 48 | XB | 48 |
| Original Creditor: | INCARE MEDICAL SERVICES INC (I | INCARE MEDICAL SERVICES INC | | |
| Special Payment/Date/Amt: | | 001 | | |

**Response History Grid**

| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | |

**On-File History Grid**

| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | | |
| 2020 | G | G | G | G | G | G | G | G | G | G | G | G |
| 2019 | G | G | G | G | G | G | G | G | G | G | G | G |
| 2018 | G | G | D | G | G | G | G | | | | | |
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | |

EXP-FOWLER-002106

Case 8:21-cv-01038-WFJ-AAS    Document 21-13    Filed 01/07/22    Page 28 of 28 PageID 345

| PROGRAM: | CAPRESPA | EXPERIAN-CONSUMER ASSISTANCE - CAPS | | PAGE: | 1 | |
|---|---|---|---|---|---|---|
| RUN DATE: | 07/09/2021 | ACDV Response | DOCUMENT VIEWED: | Y | | |
| RUN TIME: | 09:51:25 | **Auto Response:** | | | | |
| SUBCODE: | 1981214 | ACCOUNT #: ▓▓▓3963 | | | | |
| | | SUBSCRIBER: Preferred CMS, Inc. | | | | |

0144636959001

| DISPUTE REASON: | 001- Not his/hers. Provide complete ID. | | Office: | 1 |
|---|---|---|---|---|
| | | | Date Sent: | 02/11/2021 |
| | | | Date Due: | 03/03/2021 |
| REMARKS: | | | Resp Date: | 02/26/2021 |
| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | **DNR Date:** | **03/03/2021** |

| | CONSUMER IDENTIFICATION | SUBSCRIBER CONSUMER ID | | | | |
|---|---|---|---|---|---|---|
| Name: | ANGELIA S FOWLER | ANGELIA FOWLER | Name Flag: | S U | S U | |
| SSN: DOB: | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | Second Name: | U | U U | |
| Curr Address: | 516 S DIXIE HWY 265 | 516 S DIXIE HWY 265 | Curr Addr Flag: | Same | | |
| | WEST PALM BEACH, FL | WEST PALM BEACH, FL | Prev Addr Flag: | Unknown | | |
| ZIP: | 33401 | 33401 | SSN Flag: | Same | | |
| Prev Addr 1: | | | DOB Flag: | Same | | |
| Prev Addr 2: | | | Authorized Verifier: | Odalys Diaz | | |
| Account Name: | | | Phone: | (813) 251-0802 | | |
| RESPONSE: | **23 - Change-Disp info accurate-Updated acct info unrelated to dispute** | | DF Contact Phone #: | (800) 741-0802 | | |

| TRADE INFORMATION | | **SUBSCRIBER RESPONSE** | | ON PROFILE | | CONSUMER CLAIMS | |
|---|---|---|---|---|---|---|---|
| Acct Condition/Cumm Status: | | | | / COLL ACCT | | | |
| Act Status/Rating: | | **93** | | | | | |
| Payment Rating: | | | | | | | |
| CII: | ECOA: | | **1** | | 1 | | |
| Balance: | Balance Date: | **476** | **02/24/2021** | 476 | 12/16/2020 | | |
| Amt Past Due: | | **476** | | 476 | | | |
| Orig Delinq Date: | | **11/27/2015** | | | | | |
| Credit Limit/Orig Amt: | | | | | | | |
| High Credit Balance: | | | | 476 | | | |
| Charge Off Amt: | | | | | | | |
| Sch Monthly Pay: | Act Pay: | | **0** | | | | |
| Portfolio Name: | | | | | | | |
| Date Last Pay: | | | | | | | |
| Open Date: | Closed Date: | **12/12/2016** | | 12/12/2016 | | | |
| Spec Comm Code: | | | | | | | |
| Cons Compl Code: | | **XB** | | XB | | | |
| Type: | Terms: Freq: | **48** | | 48 | 001 | | |
| Original Creditor: | | **INCARE MEDICAL SERVICES INC (I** | | INCARE MEDICAL SERVICES INC | | | |
| Special Payment/Date/Amt: | | | | | | | |

**Response History Grid**

| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | |

**On-File History Grid**

| Year | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | | |
| 2020 | G | G | G | G | G | G | G | G | G | G | G | |
| 2019 | G | G | D | G | G | G | G | G | G | G | G | |
| 2018 | G | G | G | G | G | | | | | | | |
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | |

EXP-FOWLER-002107